■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v CHARLES J. UPDYKE, Appellant. [19 NYS3d 202]—

Lynch, J. Appeal from an order of the County Court of Otsego County (Lambert, J.), entered August 4, 2014, which classified defendant as a risk level two sex offender pursuant to the Sex Offender Registration Act.

In February 2012, defendant pleaded guilty to rape in the second degree, and he was sentenced to a prison term of three years with three years of postrelease supervision. In anticipation of his release, the Board of Examiners of Sex Offenders prepared a risk assessment instrument (hereinafter RAI) pursuant to the Sex Offender Registration Act (*see* Correction Law art 6-C) designating defendant as a presumptive risk level two sex offender, which the People adopted. Defendant objected to the imposition of 40 points for criminal history under risk factors 8 and 9 of the RAI because it was based on a juvenile delinquency adjudication. Relying on *People v Campbell* (98 AD3d 5 [2d Dept 2012], *lv denied* 20 NY3d 853 [2012]), defendant contended that Family Ct Act § 381.2 (1) precluded the use of the juvenile delinquency adjudication and, without the 40 points for criminal history, defendant would be presumptively classified as a risk level one sex offender. County Court, citing this Court's previous decision in *People v Dort* (18 AD3d 23

[2005], *lv denied* 4 NY3d 885 [2005]), denied defendant's challenge to the 40-point assessment and classified defendant as a risk level two sex offender (*see People v Pride*, 37 AD3d 957, 958 [2007], *lv denied* 8 NY3d 812 [2007]). Defendant appeals.

The People join defendant's request that the underlying Sex Offender Registration Act classification be reversed and that the matter be remitted to County Court for further proceedings because the court assessed points for criminal history based on a juvenile delinquency adjudication. We agree that, based on our recent holding in *People v Shaffer* (129 AD3d 54, 55-56 [2015]), County Court is precluded from using juvenile delinquency adjudications to assess points for criminal history under the RAI, although the facts underlying a juvenile delinquency adjudication may still be "considered when determining whether to depart from the recommended risk level" (*id.* at 56).

Lahtinen, J.P., Egan Jr. and Devine, JJ., concur. Ordered that the order is reversed, on the law, without costs, and matter remitted to the County Court of Otsego County for further proceedings not inconsistent with this Court's decision.